

2009 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

7-13-2009

# USA v. David Robinson

Precedential or Non-Precedential: Non-Precedential

Docket No. 08-4058

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2009

Recommended Citation

"USA v. David Robinson" (2009). *2009 Decisions.* Paper 1020.
http://digitalcommons.law.villanova.edu/thirdcircuit_2009/1020

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova University School of Law Digital Repository. It has been accepted for inclusion in 2009 Decisions by an authorized administrator of Villanova University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

CLD-222                                                    NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 08-4058
_____

UNITED STATES OF AMERICA

v.

DAVID ROBINSON, Appellant
_____

On Appeal from the United States District Court
for the Eastern District of Pennsylvania
(D.C. Criminal No. 2-04-cr-00655-001)
District Judge:  Honorable Berle M. Schiller

_____

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6
June 18, 2009
Before: RENDELL, HARDIMAN and NYGAARD, Circuit Judges

(Opinion filed: July 13, 2009)
_____

OPINION
_____

PER CURIAM

        David Robinson, a federal prisoner proceeding pro se, appeals from the District

Court's order denying his "Notice and Demand to Dismiss for Lack of Jurisdiction," and

its subsequent order denying reconsideration thereof.  The government has moved for

summary affirmance.  Because this appeal does not present a substantial question, we will

grant the motion.  See 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

In October 2004, a grand jury in the United States District Court for the Eastern District of Pennsylvania returned an indictment against Robinson charging him with three counts of bank robbery in violation of 18 U.S.C. § 2113(a), and one count of possession of heroin by a federal prisoner in violation of 18 U.S.C. § 1791(a)(2).  Robinson pled guilty to all counts, and, on November 14, 2006, was sentenced to an aggregate term of 151 months' imprisonment followed by 5 years of supervised relief.[1]  On September 26, 2008, we affirmed the judgment of sentence.  United States v. Robinson, 293 Fed. Appx. 958 (3d Cir. 2008).

Meanwhile, on July 29, 2008, Robinson filed in the District Court a motion titled "Notice and Demand to Dismiss for Lack of Jurisdiction–28 U.S.C. § 1359; F.R.C.P. Rules 9(b), 12(b)(1), 12(h)(3)."  (Dist. Ct. Dkt. # 49.)  In the motion, Robinson claimed that the District Court never had jurisdiction over his criminal case because "it lacked exclusive jurisdiction over the exact geographical location where the alleged criminal activity mentioned in the indictment was alleged to have taken place."  (Dist. Ct. Dkt. # 49, p. 2.)  The government opposed the motion on the ground that Robinson's argument was meritless.  By order entered August 25, 2008, the District Court denied the motion.  Robinson sought reconsideration, but the District Court denied his request.  This appeal

---

[1]The District Court initially entered judgment against Robinson in February 2005, but amended the judgment in November 2006.

2

followed.

Upon review, we conclude that the District Court properly denied relief. It is well established that the district courts have original jurisdiction over "offenses against the laws of the United States." 18 U.S.C. § 3231. The indictment here charged Robinson with violations of two federal criminal statutes, 18 U.S.C. § 2113(a) and 18 U.S.C. § 1791(a)(2). There can be no question, then, that the District Court had jurisdiction over Robinson's case. Therefore, the court properly denied Robinson's motion, and his subsequent request for reconsideration.

For the foregoing reasons, we will grant the government's motion and summarily affirm the District Court's orders. See Third Cir. LAR 27.4 and I.O.P. 10.6.